**Richard HOFF, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

No. 14–16291

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 16, 2016 San Francisco, California

FILED July 13, 2016

Matthew James Dowd, Attorney, Washington, DC, Kathryn Elizabeth Boatman, Lloyd Lee Davis, III, Esquire, Attorney, Houston, TX, Andrews Kurth LLP, for Plaintiff–Appellant.

Alex G. Tse, DOJ–USAO, Shea Lita Bond, Special Assistant U.S. Attorney, Social Security Administration, Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: SCHROEDER, TASHIMA, and OWENS, Circuit Judges.

MEMORANDUM *

Richard Hoff appeals from the judgment of the district court, which affirmed the Social Security Administration's ("SSA") reduction of his supplemental security income ("SSI") benefits. An administrative law judge ("ALJ") concluded that because Hoff failed to pay his pro rata share of the total monthly household operating expenses, he received in-kind support and maintenance, triggering a reduction in SSI benefits. *See* 20 C.F.R. §§ 416.1130, 416.1133(a). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

1. Hoff argues that although he did not pay for his half of the household expenses in cash, he still met his pro rata share by contributing goods (such as firewood) and services (such as repairing the roof). The ALJ properly rejected Hoff's argument. Household operating expenses are defined as "the household's total monthly expendi-

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

tures for food, rent, mortgage, property taxes, heating fuel, gas, electricity, water, sewerage, and garbage collection service." 20 C.F.R. § 416.1133(c). The SSA's Program Operations Manual System ("POMS") provides: "An individual's contribution equals the average amount of *cash* he/she spends on household operating expenses." POMS SI 00835.020 (B.3) (emphasis added); *see also Warre v. Comm'r of Soc. Sec. Admin.*, 439 F.3d 1001, 1005 (9th Cir. 2006) ("The POMS does not have the force of law, but it is persuasive authority." (citing *Hermes v. Sec'y of Health & Human Servs.*, 926 F.2d 789, 791 n.1 (9th Cir. 1991))). The POMS explicitly excludes "[s]ervices and goods traded in return for food and shelter" as contribution towards the pro rata share. POMS SI 00835.020 (B.3); *see also* POMS SI 00835.480 (C) (same). Accordingly, the ALJ did not err in rejecting Hoff's provision of firewood and household services as contribution towards his pro rata share of household expenses.

2. Hoff also contends that the ALJ erred by failing to consider his rebuttal evidence of the actual value of his shelter. Under the presumed value rule, a claimant may rebut the presumption that the in-kind support and maintenance is worth one-third the federal benefit rate by showing that the actual value of that in-kind support and maintenance is less than the presumed one-third value. 20 C.F.R. § 416.1140(a)(2). The actual value of shelter is determined based on "the current market value . . . minus any payment [the claimant] make[s] for [it]." *Id.* Hoff's argument concerning what a renter would pay on the open market for his living situation is irrelevant because Hoff, a co-owner of the house, received in-kind support and maintenance in the form of *mortgage payments*, not rent. Hoff has not submitted any evidence that he and his co-owner did not have an equal ownership in the house

or that they were not equally responsible for paying the mortgage. Thus, Hoff has failed to rebut the application of the presumed value.

**AFFIRMED.**